# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re: CROWNE ARCHITECTURAL SYSTEMS, INC.,   §   Case No. 17-13404-SLM
                                             §
                                             §
Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NICHOLAS J. DELZOTTI, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,892,303.86              Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,300,436.96    Claims Discharged
                                                  Without Payment: N/A

Total Expenses of Administration: $1,816,749.76

3) Total gross receipts of $ 4,117,186.72  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of $4,117,186.72 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $5,070,543.77 | $1,069,227.96 | $1,069,227.96 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 7,044.38 | 1,891,036.98 | 1,816,749.76 | 1,816,749.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 5,430,574.68 | 1,664,885.17 | 1,231,209.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 71,000,050.33 | 67,937,413.75 | 0.00 |
| **TOTAL DISBURSEMENTS** | $7,044.38 | $83,392,205.76 | $72,488,276.64 | $4,117,186.72 |

4)  This case was originally filed under Chapter 7 on February 22, 2017. The case was pending for 54 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/08/2021_____    By: /s/NICHOLAS J. DELZOTTI_____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| additional  payment settlement ADAMS FIRST CHIOC | 1241-000 | 1,000.00 |
| Payroll Account at Bank of America, xxxxxx9615 | 1129-000 | 454,822.03 |
| Security Deposits - | 1129-000 | 27,000.73 |
| Deposits/Escrow: Lien Bond Collateral | 1129-000 | 18,177.73 |
| Accounts receivable | 1121-000 | 2,284,233.20 |
| Shop equipment, tools, heavy e | 1129-000 | 389,559.50 |
| miscellaneous - refunds | 1290-000 | 3,745.47 |
| A J Wilner - commission non estate assets sold | 1229-000 | 21,100.00 |
| Preference claims | 1241-000 | 646,968.79 |
| New York City  Tax Refund | 1224-000 | 75,556.53 |
| settlement B & W Holdings | 1249-000 | 175,000.00 |
| NYC Dept of Finance -Excess Credit on Period | 1224-000 | 20,022.74 |
| **TOTAL GROSS RECEIPTS** | | **$4,117,186.72** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39S | Krisco Metal Industries Corp. | 4110-000 | N/A | 33,350.28 | 0.00 | 0.00 |
| 49 | Lychinidos, LLC | 4120-000 | N/A | 283,361.53 | 0.00 | 0.00 |
| 74S | Capitol Indemnity Corporation | 4120-000 | N/A | 196,663.00 | 0.00 | 0.00 |
| 83S | Stellar Management | 4120-000 | N/A | 2,442,070.00 | 0.00 | 0.00 |
| 85 | Red Apple 86 Fleet Place Development LLC | 4120-000 | N/A | 1,045,871.00 | 0.00 | 0.00 |
| | Bank of America | 4210-000 | N/A | 423,000.00 | 423,000.00 | 423,000.00 |
| | Bank of America | 4210-000 | N/A | 120,000.00 | 120,000.00 | 120,000.00 |
| | Bank of America | 4210-000 | N/A | 427,569.28 | 427,569.28 | 427,569.28 |
| | Bank of America | 4210-000 | N/A | 11,912.00 | 11,912.00 | 11,912.00 |
| | Crowne Architectural Systems Inc. | 4210-000 | N/A | 86,746.68 | 86,746.68 | 86,746.68 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $5,070,543.77 | $1,069,227.96 | $1,069,227.96 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation – NICHOLAS J. DELZOTTI | 2100-000 | N/A | 146,765.60 | 146,765.60 | 146,765.60 |
| Trustee Expenses – NICHOLAS J. DELZOTTI | 2200-000 | N/A | 9,639.98 | 9,639.98 | 9,639.98 |
| Other – A. ATKINS APPRAISAL CORPORATION | 3711-000 | N/A | 11,937.50 | 11,937.50 | 11,937.50 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 267,397.50 | 267,397.50 | 267,397.50 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 8,722.96 | 8,722.96 | 8,722.96 |
| Auctioneer for Trustee Fees (including buyers premiums) – A. J. WILNER | 3610-000 | N/A | 38,955.95 | 38,955.95 | 38,955.95 |
| Auctioneer for Trustee Expenses – A. J. WILNER | 3620-000 | N/A | 7,302.04 | 7,302.04 | 7,302.04 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3410-000 | N/A | 49,377.50 | 49,377.50 | 49,377.50 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3420-000 | N/A | 269.26 | 269.26 | 269.26 |
| Other – G R L CAPITAL ADVISORS  LLC | 3731-000 | N/A | 74,259.75 | 74,259.75 | 74,259.75 |
| Other – G R L CAPITAL ADVISORS  LLC | 3732-000 | N/A | 36,871.91 | 36,871.91 | 36,871.91 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3410-000 | N/A | 70,027.50 | 70,027.50 | 70,027.50 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3420-000 | N/A | 148.13 | 148.13 | 148.13 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 1,080.00 | 1,080.00 | 1,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 775.87 | 775.87 | 775.87 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 9.92 | 9.92 | 9.92 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 9.92 | 9.92 | 9.92 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 594.60 | 594.60 | 594.60 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 77,045.00 | 77,045.00 | 77,045.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 10,667.79 | 10,667.79 | 10,667.79 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.30 | 19.30 | 19.30 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 270.00 | 270.00 | 270.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.56 | 20.56 | 20.56 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 3,600.00 | 3,600.00 | 3,600.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.30 | 19.30 | 19.30 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 4,462.38 | 4,462.38 | 4,462.38 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 60.08 | 60.08 | 60.08 |
| Other - LUM, DRASCO & POSITAN | 3210-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| Other - LUM, DRASCO & POSITAN | 3220-000 | N/A | 544.38 | 544.38 | 544.38 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.56 | 20.56 | 20.56 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 21.42 | 21.42 | 21.42 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.30 | 19.30 | 19.30 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.16 | 20.16 | 20.16 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 21.46 | 21.46 | 21.46 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 4,950.00 | 4,950.00 | 4,950.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 22.57 | 22.57 | 22.57 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 1,440.00 | 1,440.00 | 1,440.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.25 | 20.25 | 20.25 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 20.17 | 20.17 | 20.17 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,160.00 | 2,160.00 | 2,160.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 20.16 | 20.16 | 20.16 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 66,167.50 | 66,167.50 | 66,167.50 |

| | | | | | |
|---|---|---|---|---|---|
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 2,111.72 | 2,111.72 | 2,111.72 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3410-000 | N/A | 22,481.00 | 22,481.00 | 22,481.00 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3420-000 | N/A | 42.25 | 42.25 | 42.25 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3410-000 | N/A | 8,491.20 | 8,491.20 | 8,491.20 |
| Other – SHARER, PETREE, BROTZ & SNYDER | 3420-000 | N/A | 44.70 | 44.70 | 44.70 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 32,695.00 | 32,695.00 | 32,695.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 221.70 | 221.70 | 221.70 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 5,163.00 | 5,163.00 | 5,163.00 |
| Other – B&W Holdings, LLC (ADMINISTRATIVE) | 2410-000 | N/A | 66,844.95 | 0.00 | 0.00 |
| Other – Jennifer Poveromo | 3731-000 | N/A | 3,101.49 | 3,101.49 | 3,101.49 |
| Other – HEITNER & BREITSTEIN | 3210-000 | N/A | 8,482.43 | 8,482.43 | 8,482.43 |
| Other – HEITNER & BREITSTEIN | 3220-000 | N/A | 570.00 | 570.00 | 570.00 |
| Other – Payroll taxes | 2690-000 | N/A | 106,949.95 | 99,507.68 | 99,507.68 |
| Other – WAUSAU | 2990-000 | N/A | 65,940.60 | 65,940.60 | 65,940.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 14,227.90 | 14,227.90 | 14,227.90 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – State of New Jersey – Motor Vehicle Commission | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – State of New Jersey – Motor Vehicle Commission | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – PALIN ENTERPRISES | 2410-000 | N/A | 22,155.00 | 22,155.00 | 22,155.00 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 485.98 | 485.98 | 485.98 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – Jimi DeCosta | 2990-000 | N/A | 9,621.00 | 9,621.00 | 9,621.00 |
| Other – Fulvio DiPaolo | 2990-000 | N/A | 1,782.00 | 1,782.00 | 1,782.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 2,137.93 | 2,137.93 | 2,137.93 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – PAC-VAN, INC. | 2410-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – PALIN ENTERPRISES | 2410-000 | N/A | 5,125.00 | 5,125.00 | 5,125.00 |
| Other – NJ Trustee Services | 2420-000 | N/A | 19,526.04 | 19,526.04 | 19,526.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,527.30 | 1,527.30 | 1,527.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – David Tucker | 3731-000 | N/A | 2,076.92 | 2,076.92 | 2,076.92 |
| Other – David Tucker | 3731-000 | N/A | 2,076.92 | 2,076.92 | 2,076.92 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.17 | 46.17 | 46.17 |
| Other – Crowne Architectural Systems Inc. | 2690-000 | N/A | 179,234.04 | 179,234.04 | 179,234.04 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.17 | 46.17 | 46.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,985.78 | 1,985.78 | 1,985.78 |
| Other – New York State Deptartment of Labor | 2820-000 | N/A | 7,565.27 | 7,565.27 | 7,565.27 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 521.87 | 521.87 | 521.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,868.20 | 1,868.20 | 1,868.20 |
| Other – SERVIT INC. | 3992-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – SERVIT INC. | 3992-000 | N/A | 583.00 | 583.00 | 583.00 |
| Other – David Tucker | 3731-000 | N/A | 3,461.54 | 3,461.54 | 3,461.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,098.03 | 2,098.03 | 2,098.03 |
| Other – SERVIT INC. | 3992-000 | N/A | 291.50 | 291.50 | 291.50 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.17 | 46.17 | 46.17 |
| Other – G R L CAPITAL ADVISORS  LLC | 3731-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,351.40 | 1,351.40 | 1,351.40 |
| Other – SERVIT INC. | 3992-000 | N/A | 291.50 | 291.50 | 291.50 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.17 | 46.17 | 46.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,475.29 | 1,475.29 | 1,475.29 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – David Tucker | 3731-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,498.06 | 1,498.06 | 1,498.06 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 11,701.77 | 11,701.77 | 11,701.77 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,617.95 | 1,617.95 | 1,617.95 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 138.51 | 138.51 | 138.51 |
| Other – JENNIFER POVEROMO | 3731-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – INTERNATIONAL SURETIES , LTD. | 2300-000 | N/A | 284.95 | 284.95 | 284.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,826.47 | 1,826.47 | 1,826.47 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – David Tucker | 3731-000 | N/A | 300.00 | 300.00 | 300.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – SERVIT INC. | 3992-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,497.33 | 1,497.33 | 1,497.33 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,590.50 | 1,590.50 | 1,590.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,592.60 | 1,592.60 | 1,592.60 |
| Other – SERVIT INC. | 3992-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 138.18 | 138.18 | 138.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,034.42 | 2,034.42 | 2,034.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,792.32 | 1,792.32 | 1,792.32 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.20 | 20.20 | 20.20 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,070.00 | 2,070.00 | 2,070.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.33 | 19.33 | 19.33 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 9,000.00 | 9,000.00 | 9,000.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.20 | 20.20 | 20.20 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.20 | 20.20 | 20.20 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.30 | 19.30 | 19.30 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,160.00 | 2,160.00 | 2,160.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 1,841.40 | 1,841.40 | 1,841.40 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 19.96 | 19.96 | 19.96 |
| Other – STATE OF NEW JERSEY – CBT FED ID # 26-1530795 | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – NEW YORK STATE CORPORATION TAX – FED ID 26-1530795 | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,963.85 | 1,963.85 | 1,963.85 |
| Other – SERVIT INC. | 3992-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,014.11 | 2,014.11 | 2,014.11 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,082.00 | 1,082.00 | 1,082.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 97,562.50 | 97,562.50 | 97,562.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 420.15 | 420.15 | 420.15 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 6,480.00 | 6,480.00 | 6,480.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 18.27 | 18.27 | 18.27 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - SHARER, PETREE, BROTZ & SNYDER | 3410-000 | N/A | 105,683.50 | 105,683.50 | 105,683.50 |
| Other - SHARER, PETREE, BROTZ & SNYDER | 3420-000 | N/A | 399.59 | 399.59 | 399.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,276.25 | 1,276.25 | 1,276.25 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 92.12 | 92.12 | 92.12 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other - Nicoll, Davis & Spinella LLP | 3210-000 | N/A | 9,500.00 | 9,500.00 | 9,500.00 |
| Other - Crowne Architectural Systems Inc. | 2690-000 | N/A | 26,540.78 | 26,540.78 | 26,540.78 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,295.14 | 2,295.14 | 2,295.14 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 35.98 | 35.98 | 35.98 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 138.18 | 138.18 | 138.18 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - INTERNATIONAL SURETIES , LTD. | 2300-000 | N/A | 283.85 | 283.85 | 283.85 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 36.85 | 36.85 | 36.85 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 3,420.00 | 3,420.00 | 3,420.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 34.72 | 34.72 | 34.72 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 1.06 | 1.06 | 1.06 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other - SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 92.12 | 92.12 | 92.12 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 1,025.69 | 1,025.69 | 1,025.69 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 18.78 | 18.78 | 18.78 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,160.00 | 2,160.00 | 2,160.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 20.34 | 20.34 | 20.34 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 79.48 | 79.48 | 79.48 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 4,180.14 | 4,180.14 | 4,180.14 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 34.31 | 34.31 | 34.31 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 46.06 | 46.06 | 46.06 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – SERVIT INC. | 3992-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 3,742.21 | 3,742.21 | 3,742.21 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 37.88 | 37.88 | 37.88 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 37.03 | 37.03 | 37.03 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 16.45 | 16.45 | 16.45 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – STATE OF NEW JERSEY- CBT | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 92.12 | 92.12 | 92.12 |
| Other – STATE OF NEW JERSEY- CBT | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 145.38 | 145.38 | 145.38 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3210-000 | N/A | 6,120.00 | 6,120.00 | 6,120.00 |
| Other – WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 3220-000 | N/A | 259.00 | 259.00 | 259.00 |
| Other – INTERNATIONAL SURETIES , LTD. | 2300-000 | N/A | 459.54 | 459.54 | 459.54 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 18.45 | 18.45 | 18.45 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,891,036.98 | $1,816,749.76 | $1,816,749.76 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Winston Support Services Inc | 5300-000 | N/A | 2,899.80 | 2,899.80 | 2,899.80 |
| 3P | Internal Revenue Service | 5800-000 | N/A | 60,272.45 | 0.00 | 0.00 |
| 3P-2 | Internal Revenue Service | 5800-000 | N/A | 114,964.12 | 0.00 | 0.00 |
| 3P-3 | Internal Revenue Service | 5800-000 | N/A | 114,964.12 | 0.00 | 0.00 |
| 3P-4 | Internal Revenue Service | 5800-000 | N/A | 114,964.12 | 0.00 | 0.00 |
| 3P-5 | Internal Revenue Service | 5800-000 | N/A | 114,964.12 | 0.00 | 0.00 |
| 3P-6 | Dept of the Treasury-Internal Revenue Service | 5800-000 | N/A | 114,964.12 | 0.00 | 0.00 |
| 3P-7 | Dept of the Treasury-Internal Revenue Service | 5800-000 | N/A | 13,887.12 | 13,887.12 | 13,887.12 |
| 17 | State of New York | 5800-000 | N/A | 25,105.37 | 0.00 | 0.00 |
| 51 | State of New Jersey Div of Employer Acct | 5800-000 | N/A | 12,519.91 | 12,519.91 | 12,519.91 |
| 55 | Alexis Travalja | 5200-000 | N/A | 3,438,335.36 | 375,000.00 | 0.00 |
| 68 | CHRISTOPHER PRIMAVERA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 75 | JAMES C HAMILTON | 5300-000 | N/A | 286.09 | 286.09 | 286.09 |
| 96 | NYS Dept of Taxation & Finance | 5800-000 | N/A | 42,155.73 | 0.00 | 0.00 |
| 96 -2 | NYS Dept of Taxation & Finance | 5800-000 | N/A | 42,155.73 | 42,155.73 | 0.00 |
| 100 | New York State Department of Taxation and Finance | 5800-000 | N/A | 150.00 | 150.00 | 150.00 |
| 101 | Jennifer Poveromo | 5300-000 | N/A | 1,919.97 | 1,919.97 | 1,919.97 |
| 102 | Ricardo Rivera | 5300-000 | N/A | 496.25 | 496.25 | 496.25 |
| 108 | New York State Department of Taxation and Finance | 5800-000 | N/A | 3,375.00 | 3,375.00 | 3,375.00 |
| 110 | State of New York | 5800-000 | N/A | 133,363.79 | 133,363.79 | 133,363.79 |
| WARN | WARN ACT CLASS ACTION | 5200-000 | N/A | 900,000.00 | 900,000.00 | 900,000.00 |
| 55IRS | Alexis Travalja | 5200-000 | N/A | 103,131.40 | 103,131.40 | 86,610.96 |
| W-FICA | Employer portion payroll taxes | 5300-000 | N/A | 68,090.11 | 68,090.11 | 68,090.11 |
| W-DISTR. | American Legal Claim Service | 5200-000 | N/A | 7,610.00 | 7,610.00 | 7,610.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $5,430,574.68 | $1,664,885.17 | $1,231,209.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Office Depot | 7100-000 | N/A | 3,945.68 | 3,945.68 | 0.00 |
| 3U | Internal Revenue Service | 7100-000 | N/A | 21,701.69 | 0.00 | 0.00 |
| 3U-2 | Internal Revenue Service | 7100-000 | N/A | 59,176.99 | 0.00 | 0.00 |
| 3U-3 | Internal Revenue Service | 7100-000 | N/A | 59,176.99 | 0.00 | 0.00 |
| 3U-4 | Internal Revenue Service | 7100-000 | N/A | 59,176.99 | 0.00 | 0.00 |
| 3U-5 | Internal Revenue Service | 7100-000 | N/A | 37,475.30 | 0.00 | 0.00 |
| 3U-6 | Dept of the Treasury-Internal Revenue Service | 7100-000 | N/A | 37,475.30 | 0.00 | 0.00 |
| 3U-7 | Dept of the Treasury-Internal Revenue Service | 7100-000 | N/A | 53.06 | 53.06 | 0.00 |
| 4 | Lynch Metals, A Division of Metals USA Specialty M | 7100-000 | N/A | 8,096.92 | 8,096.92 | 0.00 |
| 5 | Saftifirst | 7100-000 | N/A | 151,332.00 | 151,332.00 | 0.00 |
| 6 | Roman Contractors Inc. | 7100-000 | N/A | 87,153.50 | 87,153.50 | 0.00 |
| 7 | Trulite Glass & Aluminum | 7100-000 | N/A | 87,171.23 | 87,171.23 | 0.00 |
| 8 | W.W. Grainger, Inc. | 7100-000 | N/A | 942.62 | 942.62 | 0.00 |
| 9 | Eastern Metal Supply of NC Inc. | 7100-000 | N/A | 49,865.41 | 49,865.41 | 0.00 |
| 10 | Feldman Lumber - US LBM, LLC | 7100-000 | N/A | 22,822.38 | 22,822.38 | 0.00 |
| 11 | Sobotec | 7100-000 | N/A | 156,122.40 | 156,122.40 | 0.00 |
| 12 | Paytech, Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 13 | MSC Industrial Supply | 7100-000 | N/A | 9,038.91 | 9,038.91 | 0.00 |
| 14 | Focus Security Services, Inc. | 7100-000 | N/A | 2,924.00 | 2,924.00 | 0.00 |
| 15 | Arco Steel Company | 7100-000 | N/A | 25,891.77 | 25,891.77 | 0.00 |
| 16 | Nu-Age Industries, LLC | 7100-000 | N/A | 21,458.50 | 21,458.50 | 0.00 |
| 17 -2 | New York State Department of Labor | 7100-000 | N/A | 116,557.52 | 0.00 | 0.00 |
| 18 | The Airolite Company, LLC | 7100-000 | N/A | 2,317.75 | 2,317.75 | 0.00 |
| 19 | Brightsmith Coaters | 7100-000 | N/A | 17,328.17 | 17,328.17 | 0.00 |
| 20 | Highlander Equipment Rentals, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Opus Career Management Inc. | 7100-000 | N/A | 43,000.00 | 43,000.00 | 0.00 |
| 22 | Kenseal Construction Products Corp. | 7100-000 | N/A | 328,454.58 | 328,454.58 | 0.00 |
| 23 | Archer & Greiner | 7100-000 | N/A | 3,473.02 | 3,473.02 | 0.00 |
| 24 | Master Craft Finishers, Inc. | 7100-000 | N/A | 47,349.05 | 47,349.05 | 0.00 |
| 25 | United States Information | 7100-000 | N/A | 573.42 | 573.42 | 0.00 |

| 26 | Herc Rentals Inc. | 7100-000 | N/A | 77,020.61 | 77,020.61 | 0.00 |
| 27 | SHT Corp t/a | 7100-000 | N/A | 6,397.50 | 6,397.50 | 0.00 |
| 28 | MultaVista, LLC | 7100-000 | N/A | 424,707.74 | 424,707.74 | 0.00 |
| 29 | Quinlan & Associates | 7100-000 | N/A | 7,562.35 | 7,562.35 | 0.00 |
| 30 | JLH WIndow Repair, LLC | 7100-000 | N/A | 707.69 | 707.69 | 0.00 |
| 31 | Certified Steel Company | 7100-000 | N/A | 8,284.04 | 8,284.04 | 0.00 |
| 32 | Smiley Lifting Solutions | 7100-000 | N/A | 35,890.96 | 35,890.96 | 0.00 |
| 33 | Moreseen Corporation | 7100-000 | N/A | 18,134.64 | 18,134.64 | 0.00 |
| 34 | Sterling Securities | 7100-000 | N/A | 52,473.47 | 52,473.47 | 0.00 |
| 35 | YKK AP America Inc. | 7100-000 | N/A | 71,555.52 | 71,555.52 | 0.00 |
| 36 | C.R. Laurence | 7100-000 | N/A | 30,080.16 | 30,080.16 | 0.00 |
| 37 | Suburban Propane | 7100-000 | N/A | 2,592.72 | 2,592.72 | 0.00 |
| 38 | A Plus Installs LLC | 7100-000 | N/A | 18,500.00 | 18,500.00 | 0.00 |
| 39U | Krisco Metal Industries Corp. | 7100-000 | N/A | 6,646.99 | 6,646.99 | 0.00 |
| 40 | American Express Bank, FSB | 7100-000 | N/A | 182,197.87 | 182,197.87 | 0.00 |
| 41 | Marr Scaffolding Company | 7100-000 | N/A | 1,925.95 | 1,925.95 | 0.00 |
| 42 | McMaster-Carr | 7100-000 | N/A | 1,766.54 | 1,766.54 | 0.00 |
| 43 | Lifting Solutions Corp. | 7100-000 | N/A | 104,200.00 | 104,200.00 | 0.00 |
| 44 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 1,987.50 | 1,987.50 | 0.00 |
| 45 | De Lage Landen | 7100-000 | N/A | 62,331.98 | 62,331.98 | 0.00 |
| 46 | TCF Equipment Finance | 7100-000 | N/A | 81,509.32 | 81,509.32 | 0.00 |
| 47 | Pride Equipment | 7100-000 | N/A | 84,428.33 | 84,428.33 | 0.00 |
| 48 | Mitsubishi Chemical Composites | 7100-000 | N/A | 52,530.21 | 52,530.21 | 0.00 |
| 50 | Total Quality Logistics, LLC | 7100-000 | N/A | 37,277.72 | 37,277.72 | 0.00 |
| 52 | Canon Financial Services, Inc. | 7100-000 | N/A | 19,169.14 | 19,169.14 | 0.00 |
| 53 | 132W26 Owner LLC | 7100-000 | N/A | 278,000.00 | 278,000.00 | 0.00 |
| 54 | Lovell Safety Management Co, LLC | 7100-000 | N/A | 32,767.64 | 32,767.64 | 0.00 |
| 56 | All-tex, Inc. | 7100-000 | N/A | 53,711.89 | 53,711.89 | 0.00 |
| 57 | Wrisco Industries, Inc. | 7100-000 | N/A | 25,541.87 | 25,541.87 | 0.00 |
| 58 | Kaufman Dolowich & Voluck LLP | 7100-000 | N/A | 33,956.88 | 33,956.88 | 0.00 |
| 59 | Farabaugh Engineering and Testing | 7100-000 | N/A | 10,700.00 | 10,700.00 | 0.00 |
| 60 | Praxair Distribution Inc | 7100-000 | N/A | 1,971.34 | 1,971.34 | 0.00 |
| 61 | Oldcastle Building Envelope | 7100-000 | N/A | 763.40 | 763.40 | 0.00 |
| 62 | Oldcastle Building Envelope NY | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 63 | Marlin Business Bank | 7100-000 | N/A | 15,476.19 | 15,476.19 | 0.00 |
| 64 | Marlin Business Bank | 7100-000 | N/A | 21,431.14 | 21,431.14 | 0.00 |
| 65 | Marlin Business Bank | 7100-000 | N/A | 31,428.72 | 31,428.72 | 0.00 |
| 66 | Wells Fargo Equipment Finance, Inc. | 7100-000 | N/A | 119,616.31 | 119,616.31 | 0.00 |
| 67 | Robinson Brog Leinwand Green Genovese | 7100-000 | N/A | 24,441.50 | 24,441.50 | 0.00 |
| 69 | Fastenal Company | 7100-000 | N/A | 360.88 | 360.88 | 0.00 |
| 70 | Express Recycling & Sanitation | 7100-000 | N/A | 7,184.95 | 7,184.95 | 0.00 |
| 71 | B&W Holdings, LLC | 7100-000 | N/A | 2,395,491.01 | 0.00 | 0.00 |
| 72 | Walter J. Travalja | 7100-000 | N/A | 126,404.79 | 0.00 | 0.00 |
| 73 | Apogee Wausau Group, Inc. d/b/a Wausau Window and | 7100-000 | N/A | 1,471,202.99 | 1,471,202.99 | 0.00 |
| 74U | Capitol Indemnity Corporation | 7100-000 | N/A | 6,069,991.00 | 6,069,991.00 | 0.00 |
| 76 | Midwest Curtainwalls, Inc. | 7100-000 | N/A | 291,754.00 | 291,754.00 | 0.00 |
| 77 | 27 Wooster LLC c/o Stawski Partners | 7100-000 | N/A | 966,148.00 | 966,148.00 | 0.00 |
| 79 | Arvo Consult Engineering, PC | 7100-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |
| 80 | Thomas J. Travalja | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 81 | EFRENY MARTINEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83U | Stellar Management | 7100-000 | N/A | 1,305,535.00 | 1,305,535.00 | 0.00 |
| 84 | Triton Construction Company LLC | 7100-000 | N/A | 20,175,000.00 | 20,175,000.00 | 0.00 |
| 86 | Doria Inc. | 7100-000 | N/A | 149,426.97 | 149,426.97 | 0.00 |
| 87 | Long Island Tinsmith | 7100-000 | N/A | 6,106.35 | 6,106.35 | 0.00 |
| 88 | Delford Partners, LLC | 7100-000 | N/A | 190,257.50 | 190,257.50 | 0.00 |
| 89 | Pav-Lak Contracting, Inc. | 7100-000 | N/A | 1,700,000.00 | 1,700,000.00 | 0.00 |
| 90 | BRF Construction Corp. | 7100-000 | N/A | 832,597.46 | 832,597.46 | 0.00 |
| 91 | Rodriguez Glass & Tempering | 7100-000 | N/A | 4,068.25 | 4,068.25 | 0.00 |
| 92 | JPMorgan Chase Bank, N.A. | 7100-000 | N/A | 1,213,595.36 | 1,213,595.36 | 0.00 |
| 93 | Steadfast Insurance Company | 7100-000 | N/A | 20,175,000.00 | 20,175,000.00 | 0.00 |
| 94 | Wilson Engineers | 7100-000 | N/A | 9,550.00 | 9,550.00 | 0.00 |
| 95 | First Insurance Funding Corp | 7100-000 | N/A | 98,420.34 | 98,420.34 | 0.00 |
| 97 | U.S. Customs and Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98 | ROGER BARKSDALE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 | Rodriguez Glass & Tempering | 7100-000 | N/A | 1,062.25 | 1,062.25 | 0.00 |
| 103 | JPMorgan Chase Bank, N.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | AmTrust North America, Inc. on behalf of | 7100-000 | N/A | 31,843.25 | 31,843.25 | 0.00 |
| 105 | Assa Abloy Entrance Sys. | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 106 | S&J Sheet Metal, LLC | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 107 | S&J Sheet Metal, LLC | 7100-000 | N/A | 53,309.00 | 53,309.00 | 0.00 |
| 109 | Scott Frazier | 7100-000 | N/A | 10,000,000.00 | 10,000,000.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $71,000,050.33 | $67,937,413.75 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-13404-SLM | Trustee: (500450) NICHOLAS J. DELZOTTI |
| Case Name: CROWNE ARCHITECTURAL SYSTEMS, INC., | Filed (f) or Converted (c): 02/22/17 (f) |
| | §341(a) Meeting Date: 03/17/17 |
| Period Ending: 09/08/21 | Claims Bar Date: 06/05/17 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Real property lease for Debtor's primary place o<br>order 7/13/17 | 0.00 | 0.00 | OA | 0.00 | FA |
| 2 | Real prop lease for storage facility Elizabeth<br>order 5/31/17 | 0.00 | 0.00 | OA | 0.00 | FA |
| 3 | Operating Account at Bank of America, xxxxxx8111<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Payroll Account at Bank of America, xxxxxx9615<br>pre petition checks clearing after bankruptcy not<br>included as income | 500,000.00 | 500,000.00 | | 454,822.03 | FA |
| 5 | Security Deposits -<br>mercedes deposit $27,000 due returned june 2018 | 58,285.00 | 58,285.00 | | 27,000.73 | FA |
| 6 | Deposits/Escrow: Lien Bond Collateral<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 148,718.00 | 148,718.00 | | 18,177.73 | FA |
| 7 | Prepayments: (Taxes, Auto Insurance, GL Insuranc<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 1,875,053.86 | 1,875,053.86 | | 0.00 | FA |
| 8 | Accounts receivable<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 8,556,514.44 | 8,556,514.44 | | 2,284,233.20 | FA |
| 9 | 2016 Mercedes-Benz.<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | 2017 Mercedes-Benz.<br>security deposit lease - due 6/2018 - deposit<br>reflected in asset 5 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | (Office furniture and fixtures)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | See Schedule B39 (Office furniture and fixtures)<br>Orig. Asset Memo: Imported from original petition<br>Doc# 54 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 17-13404-SLM | Trustee:        (500450)    NICHOLAS J. DELZOTTI |
| Case Name:    CROWNE ARCHITECTURAL SYSTEMS, INC., | Filed (f) or Converted to (c):  02/22/17 (f) |
| | §341(a) Meeting Date:  03/17/17 |
| Period Ending: 09/08/21 | Claims Bar Date:  06/05/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13 | See Schedule B41 (Office equipment/communication Orig. Asset Memo: Imported from original petition Doc# 54 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Shop equipment, tools, heavy e | 1,403,794.23 | 1,191,582.23 | | 389,559.50 | FA |
| 15 | miscellaneous - refunds  (u) | 5,000.00 | 0.00 | | 3,745.47 | FA |
| 16 | A J Wilner - commission non estate assets sold  (u) B & W holdngs $7,250 Wells Fargo $13,850 | 21,100.00 | 21,100.00 | | 21,100.00 | FA |
| 17 | Preference claims  (u) | 750,000.00 | 750,000.00 | | 646,908.71 | FA |
| 18 | New York City  Tax Refund  (u) | 75,556.53 | 75,556.53 | | 75,556.53 | FA |
| 19 | lease apt . Brooklyn, NY lease ended - rented for workers | 0.00 | 0.00 | | 0.00 | FA |
| 20 | NYC -3L Gen Corp Tax  (u) partial 2016 refund applied to 2017 return | 17,250.00 | 17,250.00 | | 0.00 | FA |
| 21 | settlement B & W Holdings  (u) order 6/21/18 2nd payment due by 6/21/19 | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 22 | NYC Dept of Finance -Excess Credit on Period  (u) | 17,776.78 | 17,776.78 | | 20,022.74 | FA |
| 22 | Assets    Totals (Excluding unknown values) | $13,429,048.84 | $13,386,836.84 | | $4,116,126.64 | $0.00 |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):    January 1, 2019          Current Projected Date Of Final Report (TFR):    June 25, 2020  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 17-13404-SLM | |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., | |
| | | |
| Taxpayer ID #: | **-***0795 | |
| Period Ending: | 09/08/21 | |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/17 | {15} | P S C Incorporated | refund credit balance | 1290-000 | 139.10 | | 139.10 |
| 03/25/17 | {15} | Lombardo Building Consultants LLC | invoice 2371 refund | 1290-000 | 3,325.00 | | 3,464.10 |
| 03/28/17 | {8} | Stellar Management | settlement funds - Stellar Management - Plaza Construction - 1 SoHo | 1121-000 | 200,866.10 | | 204,330.20 |
| 03/28/17 | {8} | Stellar Management | settlement funds - Stellar Management - Plaza Construction - 1 SoHo | 1121-000 | 20.00 | | 204,350.20 |
| 03/31/17 | {8} | APPLE BANK | initial settlement proceeds CWC - $200,000 A/R remaining  doc # 100 3/17/17 | 1121-000 | 125,000.00 | | 329,350.20 |
| 03/31/17 | {8} | APPLE BANK | initial settlement proceeds CWC - $200,000 A/R remaining  doc # 100 3/17/17 | 1121-000 | 125,000.00 | | 454,350.20 |
| 03/31/17 | {8} | APPLE BANK | initial settlement proceeds CWC - $200,000 A/R remaining  doc # 100 3/17/17 | 1121-000 | 50,000.00 | | 504,350.20 |
| 03/31/17 | {8} | APPLE BANK | initial settlement proceeds CWC - $200,000 A/R remaining  doc # 100 3/17/17 | 1121-000 | 25,000.00 | | 529,350.20 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 529,340.20 |
| 04/02/17 | | To Account #******6167 | 20% carve out funds to date | 9999-000 | | 105,870.04 | 423,470.16 |
| 04/05/17 | 101 | Bank of America | Crowne Architectural secured creditor B of A | 4210-000 | | 423,000.00 | 470.16 |
| 04/12/17 | | From Account #******6167 | trans 80% to checking acct - per settlement | 9999-000 | 120,000.00 | | 120,470.16 |
| 04/21/17 | 102 | Bank of America | Crowne Architectural Systems secured creditor | 4210-000 | | 120,000.00 | 470.16 |
| 05/03/17 | | From Account #******6167 | 80 % allocation | 9999-000 | 196,999.25 | | 197,469.41 |
| 05/05/17 | {8} | Apple Bank for Savings | balance funds Cauldwell Wingate settlement | 1121-000 | 200,000.00 | | 397,469.41 |
| 05/05/17 | {8} | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | settlement funds Leeding Builders | 1121-000 | 100,000.00 | | 497,469.41 |
| 05/10/17 | {8} | WASSERMAN, JURISTA & STOLZ / ATTN re 28th st settlement | 28th settlement | 1121-000 | 747,550.81 | | 1,245,020.22 |
| 05/15/17 | 103 | Bank of America | Crowne Architectural Systems     payoff secured loan | 4210-000 | | 427,569.28 | 817,450.94 |
| 05/20/17 | {8} | WASSERMAN, JURISTA & STOLZ / ATTN re 28th st settlement | settlement BCG | 1121-000 | 134,617.48 | | 952,068.42 |
| 05/22/17 | {14} | A. J. WILNER | sale proceeds auction | 1129-000 | 380,309.50 | | 1,332,377.92 |
| 05/22/17 | {16} | A. J. WILNER | non estate equipment | 1229-000 | 7,250.00 | | 1,339,627.92 |
| 05/22/17 | {16} | A. J. WILNER | non estate commission - Wells fargo | 1229-000 | 13,850.00 | | 1,353,477.92 |
| 05/23/17 | 104 | Bank of America | final bill legal fees Bank of America secured loan | 4210-000 | | 11,912.00 | 1,341,565.92 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,527.30 | 1,340,038.62 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,985.78 | 1,338,052.84 |
| 07/22/17 | 105 | New York State Deptartment of Labor | unemployment taxes due and funded by Alexis Travalja | 2820-000 | | 7,565.27 | 1,330,487.57 |

|  | Subtotals : | $2,429,927.24 | $1,099,439.67 |
|---|---|---|---|

Printed: 09/08/2021 10:51 AM    V.20.34

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-13404-SLM |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,868.20 | 1,328,619.37 |
| 08/18/17 | 106 | A. ATKINS APPRAISAL CORPORATION | Appraiser Fees | 3711-000 | | 11,937.50 | 1,316,681.87 |
| 08/18/17 | 107 | G R L CAPITAL ADVISORS  LLC | Consultant expenses | 3732-000 | | 292.18 | 1,316,389.69 |
| 08/18/17 | 108 | G R L CAPITAL ADVISORS  LLC | consultant fees | 3731-000 | | 27,081.75 | 1,289,307.94 |
| 08/29/17 | 109 | SHARER, PETREE, BROTZ & SNYDER | Accountant  - order 8/2/17 | 3410-000 | | 49,377.50 | 1,239,930.44 |
| 08/29/17 | 110 | SHARER, PETREE, BROTZ & SNYDER | Accountant  expenses - order 8/2/17 | 3420-000 | | 269.26 | 1,239,661.18 |
| 08/29/17 | 111 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney fees - order 8/2/17 | 3210-000 | | 267,397.50 | 972,263.68 |
| 08/29/17 | 112 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney fees - order 8/2/17 Voided on 08/29/17 | 3220-004 | | 267,397.50 | 704,866.18 |
| 08/29/17 | 112 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney fees - order 8/2/17 Voided: check issued on 08/29/17 | 3220-004 | | -267,397.50 | 972,263.68 |
| 08/29/17 | 113 | NICHOLAS J. DELZOTTI | Trustee interim fees - order 8/2/17 | 2100-000 | | 40,000.00 | 932,263.68 |
| 08/29/17 | 114 | NICHOLAS J. DELZOTTI | Trustee interim fees - order 8/2/17 | 2200-000 | | 1,819.28 | 930,444.40 |
| 08/29/17 | 115 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney expenses - order 8/2/17 | 3220-000 | | 8,722.96 | 921,721.44 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,098.03 | 919,623.41 |
| 09/12/17 | 116 | G R L CAPITAL ADVISORS  LLC | consultant fees - invoice 8/31/17 - 20% hold back | 3731-000 | | 525.00 | 919,098.41 |
| 09/18/17 | | From Account #******6167 | balance funds - bk paid in full | 9999-000 | 267.82 | | 919,366.23 |
| 09/20/17 | 117 | JENNIFER POVEROMO | ASSISTANCE AFTER FILING RE PAYROLL | 3731-000 | | 3,101.49 | 916,264.74 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,351.40 | 914,913.34 |
| 10/10/17 | 118 | SERVIT INC. | September services - computer | 3992-000 | | 291.50 | 914,621.84 |
| 10/10/17 | 119 | HILL ARCHIVE | invoice 032148 - dated 9/15/17 - storage fees | 2410-000 | | 46.17 | 914,575.67 |
| 10/24/17 | | State of New Jersey | Refund of  taxes paid by accountant R Synder | 2690-000 | | -7,442.27 | 922,017.94 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,475.29 | 920,542.65 |
| 11/02/17 | {8} | 242 West 76 Street Realty | settlement receivable - 100 West 37th Street Realty | 1121-000 | 39,929.75 | | 960,472.40 |
| 11/24/17 | 120 | SERVIT INC. | October - services - computer | 3992-000 | | 275.00 | 960,197.40 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,498.06 | 958,699.34 |
| 12/06/17 | {18} | New York City Department of Finance | city of New York tax refund | 1224-000 | 75,556.53 | | 1,034,255.87 |
| 12/13/17 | 121 | SERVIT INC. | November - services - computer | 3992-000 | | 275.00 | 1,033,980.87 |
| 12/14/17 | {14} | A. J. WILNER | additional sale Auctioneer AJ Wilner | 1129-000 | 9,250.00 | | 1,043,230.87 |
| 12/20/17 | 122 | SHARER, PETREE, BROTZ & | Accountant  - order 12/19/17 | 3410-000 | | 70,027.50 | 973,203.37 |
| | | | Subtotals : | | $125,004.10 | $482,288.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-13404-SLM |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| | |
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6166 - Checking Account |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SNYDER | | | | | |
| 12/20/17 | 123 | SHARER, PETREE, BROTZ & SNYDER | Accountant  expenses - order 12/19/17 | 3420-000 | | 148.13 | 973,055.24 |
| 12/29/17 | 124 | SERVIT INC. | December - services - computer | 3992-000 | | 275.00 | 972,780.24 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,617.95 | 971,162.29 |
| 01/03/18 | 125 | HILL ARCHIVE | invoice - storage fees Oct. Nov. Dec. | 2410-000 | | 138.51 | 971,023.78 |
| 01/08/18 | 126 | JENNIFER POVEROMO | ASSISTANCE AFTER FILING RE PAYROLL | 3731-000 | | 200.00 | 970,823.78 |
| 01/26/18 | 127 | A. J. WILNER | no objection fees 1/2/18 - Auctioneer | 3610-000 | | 925.00 | 969,898.78 |
| 01/30/18 | {17} | O'KELLY 7 ERNST LLC | technoglass settlement | 1241-000 | 4,000.00 | | 973,898.78 |
| 01/30/18 | {17} | APOGEE SERVICES INC> | VIRACON Inc. Settlement | 1241-000 | 12,000.00 | | 985,898.78 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,826.47 | 984,072.31 |
| 02/07/18 | 128 | SERVIT INC. | Jan. - services - computer | 3992-000 | | 275.00 | 983,797.31 |
| 02/07/18 | 129 | HILL ARCHIVE | invoice - storage fees Jan. | 2410-000 | | 46.06 | 983,751.25 |
| 02/20/18 | 130 | SERVIT INC. | services - computer repair/ restoration | 3992-000 | | 2,250.00 | 981,501.25 |
| 02/28/18 | 131 | NICHOLAS J. DELZOTTI | Trustee fees - order 2/27/18 | 2100-000 | | 20,000.00 | 961,501.25 |
| 02/28/18 | 132 | NICHOLAS J. DELZOTTI | trustee expenses - order 2/27/18 | 2200-000 | | 2,238.01 | 959,263.24 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,497.33 | 957,765.91 |
| 03/09/18 | 133 | HILL ARCHIVE | invoice - storage fees Feb | 2410-000 | | 46.06 | 957,719.85 |
| 03/09/18 | 134 | SERVIT INC. | services - monthly billing | 3992-000 | | 275.00 | 957,444.85 |
| 03/27/18 | | From Account #******6167 | trans and close account | 9999-000 | 71,363.76 | | 1,028,808.61 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,590.50 | 1,027,218.11 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,592.60 | 1,025,625.51 |
| 05/16/18 | 135 | SERVIT INC. | services - monthly billing- reconciliation through 6/30/18 | 3992-000 | | 1,100.00 | 1,024,525.51 |
| 05/16/18 | 136 | HILL ARCHIVE | invoice - storage fees - Mar, April, May | 2410-000 | | 138.18 | 1,024,387.33 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,034.42 | 1,022,352.91 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,792.32 | 1,020,560.59 |
| 07/09/18 | 137 | HILL ARCHIVE | invoice - 035713 - June | 2410-000 | | 46.06 | 1,020,514.53 |
| 07/09/18 | 138 | SERVIT INC. | services - July | 3992-000 | | 275.00 | 1,020,239.53 |
| 07/23/18 | 139 | STATE OF NEW JERSEY - CBT FED ID # 26-1530795 | STATE OF NJ - CBT - 2017 | 2820-000 | | 1,000.00 | 1,019,239.53 |
| 07/23/18 | 140 | NEW YORK STATE CORPORATION TAX  - FED ID 26-1530795 | N Y STATE S CORP FRANCHISE TAX RETURN | 2820-000 | | 1,000.00 | 1,018,239.53 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,963.85 | 1,016,275.68 |
| 08/01/18 | {5} | Mercedes -Benz Financial Services USA LLC | | 1129-000 | 27,000.73 | | 1,043,276.41 |

|  | | | Subtotals : | | $114,364.49 | $44,291.45 | |

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM   V.20.34

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 17-13404-SLM | |
| Case Name: CROWNE ARCHITECTURAL SYSTEMS, INC., | |

| | | | |
|---|---|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) | | |
| Bank Name: | Mechanics Bank | | |
| Account: | ******6166 - Checking Account | | |
| Taxpayer ID #: **-***0795 | Blanket Bond: | $48,786,725.00  (per case limit) | |
| Period Ending: 09/08/21 | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/08/18 | 141 | SERVIT INC. | services - Aug. & September | 3992-000 | | 550.00 | 1,042,726.41 |
| 08/08/18 | 142 | HILL ARCHIVE | invoice - 036108 - July | 2410-000 | | 46.06 | 1,042,680.35 |
| 08/09/18 | {21} | B AND W HOLDINGS | 1ST PAYMENT SETTLEMENT | 1249-000 | 87,500.00 | | 1,130,180.35 |
| 08/15/18 | {8} | Soho AOA Owner, LLC | One Soho settlement | 1121-000 | 15,000.00 | | 1,145,180.35 |
| 08/17/18 | {22} | New York City Dept of Finance | excess credit on period | 1224-000 | 17,776.78 | | 1,162,957.13 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,014.11 | 1,160,943.02 |
| 09/10/18 | 143 | HILL ARCHIVE | invoice - 036492 8/15/18 | 2410-000 | | 46.06 | 1,160,896.96 |
| 09/10/18 | 144 | SERVIT INC. | services - oct. | 3992-000 | | 275.00 | 1,160,621.96 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,082.00 | 1,159,539.96 |
| 10/05/18 | 145 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney fees - order 09/25/18 | 3210-000 | | 97,562.50 | 1,061,977.46 |
| 10/05/18 | 146 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 09/25/18 - atty expenses | 3220-000 | | 420.15 | 1,061,557.31 |
| 10/11/18 | {21} | CHASEN LEYNER & LAMPARELLO - re B & W HOLDINGS | final payment  B & W HOLDINGS settlement | 1249-000 | 87,500.00 | | 1,149,057.31 |
| 10/16/18 | 147 | SERVIT INC. | services - Nov. | 3992-000 | | 275.00 | 1,148,782.31 |
| 10/20/18 | 148 | SHARER, PETREE, BROTZ & SNYDER | Accountant - order10/19/18 - interim fees | 3410-000 | | 105,683.50 | 1,043,098.81 |
| 10/20/18 | 149 | SHARER, PETREE, BROTZ & SNYDER | Accountant  expenses - order 10/19/18 | 3420-000 | | 399.59 | 1,042,699.22 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,276.25 | 1,041,422.97 |
| 11/13/18 | 150 | HILL ARCHIVE | invoice - 10/15/18 037260 & 9/15/18 | 2410-000 | | 92.12 | 1,041,330.85 |
| 11/13/18 | 151 | SERVIT INC. | services - Dec. | 3992-000 | | 275.00 | 1,041,055.85 |
| 11/13/18 | 152 | WASSERMAN, JURISTA & STOLZ / ATTN re 28th st settlement | 10 filing fees - Adv. Complaints - preference cases Voided on 11/13/18 | 2700-004 | | 3,500.00 | 1,037,555.85 |
| 11/13/18 | 152 | WASSERMAN, JURISTA & STOLZ / ATTN re 28th st settlement | 10 filing fees - Adv. Complaints - preference cases Voided: check issued on 11/13/18 | 2700-004 | | -3,500.00 | 1,041,055.85 |
| 11/13/18 | 153 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | 10 filing fees - preference cases | 3210-000 | | 3,500.00 | 1,037,555.85 |
| 11/19/18 | {22} | STATE OF NEW YORK | REFUND WITHOLDING TAX OVERPAYMENT | 1224-000 | 2,245.96 | | 1,039,801.81 |
| 11/19/18 | 154 | Nicoll, Davis & Spinella LLP | Special Counsel Atty Fees - order 11/14/18 | 3210-000 | | 9,500.00 | 1,030,301.81 |
| 11/26/18 | {17} | MASTER CRAFT FINISHERS INC. | MASTER CRAFT PREFERENCE CLAIM SETTLEMENT | 1241-000 | 12,750.80 | | 1,043,052.61 |
| 12/23/18 | 155 | SERVIT INC. | services - Jan. inv 30464377 | 3992-000 | | 275.00 | 1,042,777.61 |

| | | Subtotals : | $222,773.54 | $223,272.34 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-13404-SLM | |
| **Case Name:** CROWNE ARCHITECTURAL SYSTEMS, INC., | |

**Trustee:** NICHOLAS J. DELZOTTI (500450)
**Bank Name:** Mechanics Bank
**Account:** ******6166 - Checking Account
**Blanket Bond:** $48,786,725.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***0795
**Period Ending:** 09/08/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/19 | 156 | HILL ARCHIVE | invoice -11/15/18 # 037644, 12/15/18 # 0380474  & 1/15/19 #038442 | 2410-000 | | 138.18 | 1,042,639.43 |
| 01/31/19 | 157 | SERVIT INC. | services - Feb invoice # 30464782 | 3992-000 | | 275.00 | 1,042,364.43 |
| 03/07/19 | 158 | SERVIT INC. | services - March - Inv. 30465325 | 3992-000 | | 275.00 | 1,042,089.43 |
| 03/07/19 | 159 | HILL ARCHIVE | invoice -2/15/19 # 038872 | 2410-000 | | 46.06 | 1,042,043.37 |
| 04/16/19 | 160 | SERVIT INC. | services - April - inv. 30465912 | 3992-000 | | 275.00 | 1,041,768.37 |
| 04/25/19 | 161 | HILL ARCHIVE | invoice -039471 3/15/19 & 039858 4/15/19 | 2410-000 | | 92.12 | 1,041,676.25 |
| 05/29/19 | 162 | HILL ARCHIVE | invoice -040254 - 5/15/19 | 2410-000 | | 46.06 | 1,041,630.19 |
| 05/29/19 | 163 | SERVIT INC. | services - May - invoice 30466481 | 3992-000 | | 275.00 | 1,041,355.19 |
| 06/13/19 | 164 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 6/6/19 | 3210-000 | | 66,167.50 | 975,187.69 |
| 06/13/19 | 165 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 6/6/19 | 3220-000 | | 2,111.72 | 973,075.97 |
| 06/21/19 | {17} | E C CONTRACTING INC | 2nd installment E C Contracting | 1241-000 | 5,000.00 | | 978,075.97 |
| 07/18/19 | 166 | SHARER, PETREE, BROTZ & SNYDER | Accountant  - order 07/18/19 | 3410-000 | | 22,481.00 | 955,594.97 |
| 07/18/19 | 167 | SHARER, PETREE, BROTZ & SNYDER | Accountant  expenses - order 071819 | 3420-000 | | 42.25 | 955,552.72 |
| 07/18/19 | 168 | NICHOLAS J. DELZOTTI | Trustee fees - order 0718/19 | 2100-000 | | 20,000.00 | 935,552.72 |
| 07/18/19 | 169 | NICHOLAS J. DELZOTTI | trustee expenses - order 07/18/19 | 2200-000 | | 5,557.74 | 929,994.98 |
| 07/19/19 | 170 | SERVIT INC. | services - June - inv. 30467024 | 3992-000 | | 275.00 | 929,719.98 |
| 08/31/19 | 171 | STATE OF NEW JERSEY- CBT | 2018 State of NJ CBT | 2820-000 | | 500.00 | 929,219.98 |
| 09/04/19 | 172 | HILL ARCHIVE | invoice -040649 - 6/15/19 & 041053 - 7/15/19 | 2410-000 | | 92.12 | 929,127.86 |
| 10/01/19 | 173 | STATE OF NEW JERSEY- CBT | 2019 State of NJ CBT | 2820-000 | | 500.00 | 928,627.86 |
| 10/09/19 | 174 | HILL ARCHIVE | invoice - 041449 | 2410-000 | | 145.38 | 928,482.48 |
| 11/12/19 | 175 | JENNIFER POVEROMO | ASSISTANCE AFTER FILING | 5300-000 | | 1,919.97 | 926,562.51 |
| 11/25/19 | 176 | SERVIT INC. | services - July & Aug. stopped. Law firm paid bills on debated months.<br>Stopped on 12/17/19 | 3992-005 | | 550.00 | 926,012.51 |
| 12/17/19 | 176 | SERVIT INC. | services - July & Aug. stopped. Law firm paid bills on debated months.<br>Stopped: check issued on 11/25/19 | 3992-005 | | -550.00 | 926,562.51 |
| 06/22/20 | | From Account #******6168 | TRANSFER FUNDS TO CLOSE MMA FOR FILING OF TFR | 9999-000 | 463,913.99 | | 1,390,476.50 |
| 08/19/20 | 177 | NICHOLAS J. DELZOTTI | Trustee expenses | 2200-000 | | 24.95 | 1,390,451.55 |
| 08/19/20 | 178 | NICHOLAS J. DELZOTTI | Trustee Compensation | 2100-000 | | 66,220.27 | 1,324,231.28 |
| 08/19/20 | 179 | SHARER, PETREE, BROTZ & SNYDER | Accountant expenses | 3420-000 | | 44.70 | 1,324,186.58 |

Subtotals : $468,913.99  $187,505.02

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-13404-SLM | |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., | |
| | | |
| **Taxpayer ID #:** | **-***0795 | |
| **Period Ending:** | 09/08/21 | |

| | |
|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6166 - Checking Account |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/19/20 | 180 | SHARER, PETREE, BROTZ & SNYDER | Accountant fees | 3410-000 | | 8,491.20 | 1,315,695.38 |
| 08/19/20 | 181 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney expenses | 3210-000 | | 221.70 | 1,315,473.68 |
| 08/19/20 | 182 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Attorney fees | 3220-000 | | 32,695.00 | 1,282,778.68 |
| 08/19/20 | 183 | WAUSAU WINDOW AND WALL SYSTEMS | WAUSAU settlement  -Doc 176 4/10/17 | 2990-000 | | 65,940.60 | 1,216,838.08 |
| 08/19/20 | 184 | RAISNER ROUPINIAN LLP | WARN ACT CLASS ACTION | 5200-000 | | 900,000.00 | 316,838.08 |
| 08/19/20 | 185 | American Legal Claim Service LLC | Distribution processing | 5200-000 | | 7,610.00 | 309,228.08 |
| 08/19/20 | 186 | Winston Support Services Inc | wages paid by temp agency | 5300-000 | | 2,899.80 | 306,328.28 |
| 08/19/20 | 187 | JAMES C HAMILTON | incorrect paycheck Stopped on 10/18/20 | 5300-005 | | 286.09 | 306,042.19 |
| 08/19/20 | 188 | Ricardo Rivera | child support payment witheld but not paid | 5300-000 | | 496.25 | 305,545.94 |
| 08/19/20 | 189 | American Legal Claim Service LLC | Employers portion of payroll taxes - Crowne Architectural Systems Voided on 08/21/20 | 5300-004 | | 68,090.11 | 237,455.83 |
| 08/19/20 | 190 | Dept of the Treasury- Internal Revenue Service | IRS claim 3P - 7 | 5800-000 | | 13,887.12 | 223,568.71 |
| 08/19/20 | 191 | State of New Jersey Div of Employer Acct | claim 51 | 5800-000 | | 12,519.91 | 211,048.80 |
| 08/19/20 | 192 | NYS Dept of Taxation & Finance | claim 96 - 2 Voided on 09/25/20 | 5800-004 | | 42,155.73 | 168,893.07 |
| 08/19/20 | 193 | New York State Department of Taxation and Finance | claim 100 | 5800-000 | | 150.00 | 168,743.07 |
| 08/19/20 | 194 | New York State Department of Taxation and Finance | claim 108 | 5800-000 | | 3,375.00 | 165,368.07 |
| 08/19/20 | 195 | State of New York | claim 110 | 5800-000 | | 133,363.79 | 32,004.28 |
| 08/19/20 | 196 | Alexis Travalja | claim 55 IRS | 5200-000 | | 32,004.28 | 0.00 |
| 08/21/20 | 189 | American Legal Claim Service LLC | Employers portion of payroll taxes - Crowne Architectural Systems Voided: check issued on 08/19/20 | 5300-004 | | -68,090.11 | 68,090.11 |
| 08/21/20 | 197 | CROWNE WARN QSF | employers portion of payroll taxes- crowne architectural systems - WARN Act | 5300-004 | | 68,090.11 | 0.00 |
| 09/25/20 | 192 | NYS Dept of Taxation & Finance | claim 96 - 2 Voided: check issued on 08/19/20 | 5800-004 | | -42,155.73 | 42,155.73 |
| 09/25/20 | 198 | Alexis Travalja | claim 55 IRS - next highest priority claim | 5200-000 | | 42,155.73 | 0.00 |
| 10/18/20 | 187 | JAMES C HAMILTON | incorrect paycheck | 5300-005 | | -286.09 | 286.09 |

| | | | | Subtotals : | $0.00 | $1,323,900.49 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM    V.20.34

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-13404-SLM | |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., | |
| **Taxpayer ID #:** | **-***0795 | |
| **Period Ending:** | 09/08/21 | |

| | |
|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6166 - Checking Account |
| **Blanket Bond:** | $48,786,725.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 08/19/20 | | | | |
| 11/02/20 | 199 | JAMES C HAMILTON | incorrect wage payment | 5300-000 | | 286.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,360,983.36 | 3,360,983.36 | $0.00 |
| Less: Bank Transfers | 852,544.82 | 105,870.04 | |
| **Subtotal** | **2,508,438.54** | **3,255,113.32** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,508,438.54** | **$3,255,113.32** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-13404-SLM |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| | |
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6167 - Cking acct- |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/17 | | Crowne Architectural Systems Inc. | close payroll account - motion and order 2/24/17 to pay payroll, modified 2/28 & consent on loan payments 3/13 doc #84 | | 55,350.58 | | 55,350.58 |
| | {4} | | total payroll account - per         454,822.03 order 2/24/14 & 2/28/17 addition | 1129-000 | | | 55,350.58 |
| | | | batch payroll           -179,234.04 | 2690-000 | | | 55,350.58 |
| | | Payroll taxes | payroll taxes          -106,949.95 | 2690-000 | | | 55,350.58 |
| | | | payment secured          -86,746.68 creditor B of A per court order 3/13/17 #84 | 4210-000 | | | 55,350.58 |
| | | | net check  employees     -26,540.78 payroll - 30057.62 - 3516.84 (cks issued pre bankruptcy) | 2690-000 | | | 55,350.58 |
| 04/02/17 | | From Account #******6166 | 20% carve out funds to date | 9999-000 | 105,870.04 | | 161,220.62 |
| 04/05/17 | 101 | GRL Capital Advisors LLC | reimbursement of 1099 contractors - to GRL Capital Advisors | 3732-000 | | 36,579.73 | 124,640.89 |
| 04/05/17 | 102 | David Tucker | 1099 contracctor - week ending 3/31/17 | 3731-000 | | 3,461.54 | 121,179.35 |
| 04/06/17 | 103 | LOBOSCO INSURANCE GROUP, LLC | Liability and product insurance 90 days | 2420-000 | | 14,227.90 | 106,951.45 |
| 04/10/17 | {8} | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | settlement funds BRF | 1121-000 | 150,000.00 | | 256,951.45 |
| 04/12/17 | | To Account #******6166 | trans 80% to checking acct - per settlement | 9999-000 | | 120,000.00 | 136,951.45 |
| 04/12/17 | 104 | David Tucker | 1099 contracctor - week ending 4/7/17 | 3731-000 | | 3,461.54 | 133,489.91 |
| 04/19/17 | 105 | David Tucker | 1099 contracctor - week ending 4/14/17 | 3731-000 | | 3,461.54 | 130,028.37 |
| 04/19/17 | 106 | State of New Jersey - Motor Vehicle Commission | Application for duplicate Certtificate of Ownership - 2007 GMC VIN J8DB4W16X77400215 | 2420-000 | | 60.00 | 129,968.37 |
| 04/19/17 | 107 | State of New Jersey - Motor Vehicle Commission | Application for duplicate Certtificate of Ownership - 2015 Trailer - Vin 16VGX3528F6018455 | 2420-000 | | 60.00 | 129,908.37 |
| 04/25/17 | 108 | PALIN ENTERPRISES | rent Mar. & April Elizabeth Warehouse | 2410-000 | | 22,155.00 | 107,753.37 |
| 04/26/17 | 109 | David Tucker | 1099 contracctor - week ending 4/21/24 | 3731-000 | | 3,461.54 | 104,291.83 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.98 | 103,805.85 |
| 05/03/17 | {8} | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | settlement funds CMA | 1121-000 | 246,249.06 | | 350,054.91 |
| 05/03/17 | | To Account #******6166 | 80 % allocation | 9999-000 | | 196,999.25 | 153,055.66 |
| | | | Subtotals : | | $557,469.68 | $404,414.02 | |

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM     V.20.34

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-13404-SLM |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6167 - Cking acct- |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/17 | 110 | David Tucker | 1099 contracctor - week ending 4/28/17 | 3731-000 | | 3,461.54 | 149,594.12 |
| 05/09/17 | 111 | GRL Capital Advisors LLC | retained consultants | 3731-000 | | 33,683.00 | 115,911.12 |
| 05/09/17 | 112 | Jimi DeCosta | Building supervision Elizabeth warehouse, product removal, security | 2990-000 | | 9,621.00 | 106,290.12 |
| 05/09/17 | 113 | Fulvio DiPaolo | supervise product removal North Bergen warehouse. | 2990-000 | | 1,782.00 | 104,508.12 |
| 05/09/17 | 114 | HILL ARCHIVE | initial boxing, indexing, trip, archiving files | 2410-000 | | 2,137.93 | 102,370.19 |
| 05/10/17 | 115 | David Tucker | 1099 contracctor - week ending 05/05/17 | 3731-000 | | 3,461.54 | 98,908.65 |
| 05/24/17 | 116 | David Tucker | 1099 contracctor - week ending 05/19/17 Stopped on 06/06/17 | 3731-005 | | 2,076.92 | 96,831.73 |
| 05/24/17 | 117 | PAC-VAN, INC. | trailer rental - per order 4/18/17 | 2410-000 | | 1,500.00 | 95,331.73 |
| 05/31/17 | 118 | David Tucker | 1099 contracctor - week ending 05/26/17 | 3731-000 | | 3,461.54 | 91,870.19 |
| 05/31/17 | 119 | PALIN ENTERPRISES | Final bill Elizabeth warehouse | 2410-000 | | 5,125.00 | 86,745.19 |
| 06/01/17 | 120 | NJ Trustee Services | Final clean up of warehouse - created by product removal | 2420-000 | | 19,526.04 | 67,219.15 |
| 06/05/17 | 121 | A. J. WILNER | no objection fees 5/31/17 | 3610-000 | | 38,030.95 | 29,188.20 |
| 06/05/17 | 122 | A. J. WILNER | no objection expenses 5/31/17 | 3620-000 | | 7,302.04 | 21,886.16 |
| 06/06/17 | 116 | David Tucker | 1099 contracctor - week ending 05/19/17 Stopped: check issued on 05/24/17 | 3731-005 | | -2,076.92 | 23,963.08 |
| 06/07/17 | 123 | David Tucker | 1099 contracctor -replacment ck.  week ending 05/19/17 | 3731-000 | | 2,076.92 | 21,886.16 |
| 06/07/17 | 124 | David Tucker | 1099 contracctor - 1099 contractor week ending 6/2/17 | 3731-000 | | 2,076.92 | 19,809.24 |
| 06/13/17 | 125 | Heitner & Breitstein P.C. | court costs - Heitner & Breitstein - retention 4/7/17 | 3210-000 | | 650.00 | 19,159.24 |
| 06/13/17 | 126 | HILL ARCHIVE | May storage bill | 2410-000 | | 46.17 | 19,113.07 |
| 06/13/17 | 127 | GRL Capital Advisors LLC | retained consultants - invoice CRN 032217 thru 4/22/17 | 3731-000 | | 13,495.00 | 5,618.07 |
| 06/29/17 | 128 | HILL ARCHIVE | June storage bill | 2410-000 | | 46.17 | 5,571.90 |
| 07/26/17 | 129 | HILL ARCHIVE | retrieve and deliver to WJS files re AIA reports, AR information | 2410-000 | | 521.87 | 5,050.03 |
| 07/31/17 | {15} | STATE OF CONNECTICUT | CORP TAX REFUND | 1290-000 | 50.00 | | 5,100.03 |
| 08/09/17 | 130 | SERVIT INC. | 1 time charge - Install - maintain Crowne computer | 3992-000 | | 450.00 | 4,650.03 |
| 08/09/17 | 131 | SERVIT INC. | June & July monthly service charge - computer | 3992-000 | | 583.00 | 4,067.03 |
| 08/18/17 | 132 | David Tucker | 1099 contracctor - cumulative re project Stellar motion and AR research | 3731-000 | | 3,461.54 | 605.49 |
| 09/12/17 | 133 | SERVIT INC. | August service charge - computer | 3992-000 | | 291.50 | 313.99 |
| | | | | Subtotals : | $50.00 | $152,791.67 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-13404-SLM |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| **Taxpayer ID #:** | **-***0795 |
| **Period Ending:** | 09/08/21 |

| | |
|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6167 - Cking acct- |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/17 | 134 | HILL ARCHIVE | invoice date 8/15/17 storage bill | 2410-000 | | 46.17 | 267.82 |
| 09/18/17 | | To Account #******6166 | balance funds - bk paid in full | 9999-000 | | 267.82 | 0.00 |
| 10/23/17 | | From Account #******6168 | balance Opus funds after 18% to WJS - order 10/20/17 | 9999-000 | 4,910.08 | | 4,910.08 |
| 10/23/17 | | From Account #******6168 | balance MacKenzie Doors preference - after 18% to WJS | 9999-000 | 3,524.61 | | 8,434.69 |
| 11/24/17 | 135 | David Tucker | 1099 contracctor - re project Stellar motion and AR research | 3731-000 | | 500.00 | 7,934.69 |
| 12/13/17 | | From Account #******6168 | balance approved pref. actions. | 9999-000 | 52,208.00 | | 60,142.69 |
| 12/20/17 | | From Account #******6168 | balance approved preference actions | 9999-000 | 20,208.45 | | 80,351.14 |
| 12/20/17 | 136 | HEITNER & BREITSTEIN | Special counsel expenses - order 12/19/17 | 3220-000 | | 570.00 | 79,781.14 |
| 12/20/17 | 137 | HEITNER & BREITSTEIN | special counsel fees - order 12/19/17 | 3210-000 | | 7,832.43 | 71,948.71 |
| 01/10/18 | 138 | INTERNATIONAL SURETIES , LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/10/2018 FOR CASE #17-13404 | 2300-000 | | 284.95 | 71,663.76 |
| 02/12/18 | 139 | David Tucker | 1099 contracctor - re Red Apple - memo review, research and memo | 3731-000 | | 300.00 | 71,363.76 |
| 03/27/18 | | To Account #******6166 | trans and close account | 9999-000 | | 71,363.76 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 638,370.82 | 638,370.82 | $0.00 |
| Less: Bank Transfers | 186,721.18 | 388,630.83 | |
| **Subtotal** | 451,649.64 | 249,739.99 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$451,649.64** | **$249,739.99** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-13404-SLM |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| | |
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6168 - pref. action |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/17 | {17} | OPUS CAREER MANAGEMENT INC. | preference claim - Opus Career Management Inc. | 1241-000 | 6,000.00 | | 6,000.00 |
| 09/20/17 | {17} | MacKenzie Automatic Doors Inc. | preference settlement MacKenzie Door | 1241-000 | 4,310.40 | | 10,310.40 |
| 10/03/17 | {17} | Wrisco Industries Inc. | settlement preference Wrisco Industries Inc. | 1241-000 | 24,947.52 | | 35,257.92 |
| 10/07/17 | {17} | Architectural Testing Inc. / Int. Company | preference settlement - Architectural Testing Inc. | 1241-000 | 5,500.00 | | 40,757.92 |
| 10/11/17 | {17} | RODRIQUEZ GLASS CORP. | RODRIQUEZ GLASS CORP | 1241-000 | 1,062.25 | | 41,820.17 |
| 10/11/17 | {17} | JLH WINDOW REPAIR LLC | JLH WINDOW REPAIR LLC | 1241-000 | 2,000.00 | | 43,820.17 |
| 10/17/17 | {17} | STUART DEAN Co. Inc. | preference claim Stuart Dean Co. Inc | 1241-000 | 14,000.00 | | 57,820.17 |
| 10/17/17 | {17} | TANNER BOLT 7 NUT Inc. | preference Tanner Bolt & Nut Inc. | 1241-000 | 4,000.00 | | 61,820.17 |
| 10/21/17 | {17} | B & B SHEET METAL | preference settlement B & B Sheet Metal | 1241-000 | 5,000.00 | | 66,820.17 |
| 10/23/17 | | To Account #******6167 | balance Opus funds after 18% to WJS - order 10/20/17 | 9999-000 | | 4,910.08 | 61,910.09 |
| 10/23/17 | | To Account #******6167 | balance MacKenzie Doors preference - after 18% to WJS | 9999-000 | | 3,524.61 | 58,385.48 |
| 10/23/17 | 101 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees - Opus preference settlement - order 10/20/17 | 3210-000 | | 1,080.00 | 57,305.48 |
| 10/23/17 | 102 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses re Opus  - preference settlment - order 10/20/17 | 3220-000 | | 9.92 | 57,295.56 |
| 10/23/17 | 103 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees - MacKenzie Doors preference settlement - order 10/20/17 | 3210-000 | | 775.87 | 56,519.69 |
| 10/23/17 | 104 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses re MacKenzie Doors  - preference settlment  - order 10/20/17 | 3220-000 | | 9.92 | 56,509.77 |
| 10/26/17 | {17} | BRIGHTSMITH LLC | Preference action BRIGHTSMITH LLC | 1241-000 | 700.00 | | 57,209.77 |
| 10/26/17 | {17} | AE DYNAMICS LLC | PREF ACTION AE DYNAMICS LLC | 1241-000 | 4,000.00 | | 61,209.77 |
| 10/26/17 | {17} | ATLANTIC 2644 LLC | PREF ACTION ATLANTIC 2644 LLC | 1241-000 | 2,700.00 | | 63,909.77 |
| 11/06/17 | {17} | UNITED RENTALS | SETTLEMENT PREFERENCE UNITED RENTALS -NES | 1241-000 | 14,975.77 | | 78,885.54 |
| 11/10/17 | {17} | CONSOLIDATED GLASS HOLDINGS INC. | settlement - Consolidated Glass Holdings - JE BERKOWITZ | 1241-000 | 2,500.00 | | 81,385.54 |
| 11/13/17 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,230.00 | | 82,615.54 |
| 11/13/17 | {17} | Jeff & Marie  Meltz | Jeff & Marie Meltz | 1241-000 | 7,315.22 | | 89,930.76 |
| 11/28/17 | {17} | ADAMS FIRST CHOICE REALTY | initial payment settlement ADAMS FIRST CHIOCE REALTY | 1241-000 | 6,000.00 | | 95,930.76 |
| 11/30/17 | {17} | EMI Engineering Services LLC | settlement EMI Engineering | 1241-000 | 1,000.00 | | 96,930.76 |
| 12/06/17 | {17} | SAFEWORKS LLC | settlement preference - SAFEWORKS LLC | 1241-000 | 1,500.00 | | 98,430.76 |
| 12/07/17 | {17} | ASSA ABLOY Entrance Systems US Inc. | preference claim settlement  ASSA ABLOY | 1241-000 | 20,000.00 | | 118,430.76 |

| | | | Subtotals : | | $128,741.16 | $10,310.40 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-13404-SLM | |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., | |

| | | |
|---|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6168 - pref. action |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***0795 |
| **Period Ending:** | 09/08/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/17 | {17} | Pella Corporation & Subsidiaries | preference settlement  PAELLA Corporation | 1241-000 | 59,265.50 | | 177,696.26 |
| 12/13/17 | | To Account #******6167 | balance approved pref. actions. | 9999-000 | | 52,208.00 | 125,488.26 |
| 12/13/17 | 105 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Fees and expenses preference claims -1245<br>Realty,AE Dynamics, Intertek -ATI, B & B<br>Sheetmetal, Brightsmith LLC, JLH Window<br>Repair, Rodriquez Glass, Stuart DeanInc.,<br>Tanner Bolt, Wrisco Industries | 3210-000 | | 11,701.77 | 113,786.49 |
| 12/20/17 | | To Account #******6167 | balance approved preference actions | 9999-000 | | 20,208.45 | 93,578.04 |
| 12/20/17 | 106 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | order s 12/19/17 - JE Berkowitz, J & M Meltz,<br>NES Rentals<br>Stopped on 01/16/18 | 3210-005 | | 4,522.46 | 89,055.58 |
| 12/20/17 | 107 {17} | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | expenses - orders 12/19/17 JE Berkowitz,<br>Meltz, NES Rentals | 3220-000 | | 60.08 | 88,995.50 |
| 12/26/17 | {17} | ADAMS FIRST CHOICE REALTY | additional  payment settlement ADAMS FIRST<br>CHIOCE REALTY | 1241-000 | 1,000.00 | | 89,995.50 |
| 12/26/17 | {17} | TOP OF THE LINE TINT | SETTLEMENT TOP OF THE LINE TINT | 1241-000 | 1,000.00 | | 90,995.50 |
| 12/29/17 | {17} | HADCO METAL TRADING CO. LLC | SETTLEMENT PREFERENCE CLAIM | 1241-000 | 3,750.00 | | 94,745.50 |
| 01/02/18 | {17} | Sterling Securities LLC | Sterling Securities preference settlement | 1241-000 | 2,500.00 | | 97,245.50 |
| 01/11/18 | {17} | OMNI FAB INC | OMNI FAB settlement - | 1241-000 | 25,000.00 | | 122,245.50 |
| 01/16/18 | 106 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | order s 12/19/17 - JE Berkowitz, J & M Meltz,<br>NES Rentals<br>Stopped: check issued on 12/20/17 | 3210-005 | | -4,522.46 | 126,767.96 |
| 01/17/18 | {17} | EMI Engineering Services LLC | settlement EMI Engineering | 1241-000 | 1,000.00 | | 127,767.96 |
| 01/17/18 | 108 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | attorney fees - order 1/3/18 | 3210-000 | | 77,045.00 | 50,722.96 |
| 01/17/18 | 109 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Atty Expenses - order 1/3/18 | 3220-000 | | 594.60 | 50,128.36 |
| 01/17/18 | 110 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Atty Fees -order 1/16/18 | 3210-000 | | 10,667.79 | 39,460.57 |
| 01/17/18 | 111 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | atty expenses - order 1/16/18 | 3220-000 | | 19.30 | 39,441.27 |
| 01/17/18 | 112 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Atty fees -order1/16/18 | 3210-000 | | 270.00 | 39,171.27 |
| 01/17/18 | 113 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | atty expenses - order 1/16/18 | 3220-000 | | 20.56 | 39,150.71 |
| 01/17/18 | 114 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | atty fees - order 1/16/18 | 3210-000 | | 3,600.00 | 35,550.71 |
| 01/17/18 | 115 | WASSERMAN, JURISTA & STOLZ / | atty expenses - order 1/16/18 | 3220-000 | | 19.30 | 35,531.41 |

| | Subtotals : | $93,515.50 | $176,414.85 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

Case Number: 17-13404-SLM
Case Name: CROWNE ARCHITECTURAL SYSTEMS, INC.,

Taxpayer ID #: **-***0795
Period Ending: 09/08/21

Trustee: NICHOLAS J. DELZOTTI (500450)
Bank Name: Mechanics Bank
Account: ******6168 - pref. action
Blanket Bond: $48,786,725.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | ATTN: SCOTT REVER | | | | | |
| 01/17/18 | 116 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | consolidated fees - orders 12/19/17 | 3210-000 | | 4,462.38 | 31,069.03 |
| 01/26/18 | {17} | ADAMS FIRST CHOICE REALTY | additional payment settlement ADAMS FIRST CHIOCE REALTY | 1241-000 | 1,000.00 | | 32,069.03 |
| 02/05/18 | {17} | Camaja & Sons Contracting Corp | preference settlement Camaja & Sons Contracting Corp | 1241-000 | 8,000.00 | | 40,069.03 |
| 02/07/18 | {17} | SOBOTEC LTD | preference settlement SOBOTEC LTD | 1241-000 | 27,500.00 | | 67,569.03 |
| 02/08/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,000.00 | | 68,569.03 |
| 02/13/18 | {17} | Lombardo Building Consultants | preference claim settlement - Lombardo Building Consultants | 1241-000 | 4,000.00 | | 72,569.03 |
| 02/20/18 | 117 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | fees hadco Metals - order 2/8/18 | 3210-000 | | 675.00 | 71,894.03 |
| 02/20/18 | 118 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses Hadco metals - order 2/8/18 | 3220-000 | | 20.56 | 71,873.47 |
| 02/20/18 | 119 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses Omni Fab - order 2/15/18 | 3220-000 | | 20.16 | 71,853.31 |
| 02/20/18 | 120 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | fees Omni Fab - order 2/15/18 | 3210-000 | | 4,500.00 | 67,353.31 |
| 02/20/18 | 121 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | fees Sterling Securities - order 2/8/18 | 3210-000 | | 450.00 | 66,903.31 |
| 02/20/18 | 122 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses Sterling Securities - order 2/8/18 | 3220-000 | | 21.42 | 66,881.89 |
| 02/20/18 | 123 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses Top of the line -order 2/8/18 | 3220-000 | | 19.30 | 66,862.59 |
| 02/20/18 | 124 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | fees Top of the line - order 2/8/18 | 3210-000 | | 180.00 | 66,682.59 |
| 02/27/18 | {17} | ADAMS FIRST CHOICE REALTY | payment settlement ADAMS FIRST CHIOCE REALTY | 1241-000 | 1,000.00 | | 67,682.59 |
| 02/27/18 | {15} | ATTM SETTLEMENT | pro rate settlement - AT & T Mobility Wieless Sales Tax litigation | 1290-000 | 231.37 | | 67,913.96 |
| 03/09/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,000.00 | | 68,913.96 |
| 03/20/18 | 125 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Lombardo building | 3210-000 | | 720.00 | 68,193.96 |
| 03/20/18 | 126 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Lombardo | 3220-000 | | 21.46 | 68,172.50 |
| 03/20/18 | 127 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | SOBOTEC | 3210-000 | | 4,950.00 | 63,222.50 |

Subtotals : $43,731.37    $16,040.28

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM    V.20.34

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-13404-SLM | **Trustee:** NICHOLAS J. DELZOTTI (500450) |
| **Case Name:** CROWNE ARCHITECTURAL SYSTEMS, INC., | **Bank Name:** Mechanics Bank |
| | **Account:** ******6168 - pref. action |
| **Taxpayer ID #:** **-***0795 | **Blanket Bond:** $48,786,725.00 (per case limit) |
| **Period Ending:** 09/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/18 | 128 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Sobotec | 3220-000 | | 22.57 | 63,199.93 |
| 03/20/18 | 129 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Camaja | 3210-000 | | 1,440.00 | 61,759.93 |
| 03/20/18 | 130 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Camaja | 3220-000 | | 20.25 | 61,739.68 |
| 03/20/18 | 131 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Technoglass | 3210-000 | | 720.00 | 61,019.68 |
| 03/20/18 | 132 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Technoglass | 3210-000 | | 20.17 | 60,999.51 |
| 03/20/18 | 133 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Viracon | 3210-000 | | 2,160.00 | 58,839.51 |
| 03/20/18 | 134 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | Viracon | 3210-000 | | 20.16 | 58,819.35 |
| 03/20/18 | 135 | LUM, DRASCO & POSITAN | Special counsel for trustee | 3210-000 | | 6,500.00 | 52,319.35 |
| 03/20/18 | 136 | LUM, DRASCO & POSITAN | Special counsel for trustee<br>Voided on 03/20/18 | 3220-004 | | 544.48 | 51,774.87 |
| 03/20/18 | 136 | LUM, DRASCO & POSITAN | Special counsel for trustee<br>Voided: check issued on 03/20/18 | 3220-004 | | -544.48 | 52,319.35 |
| 03/20/18 | 137 | LUM, DRASCO & POSITAN | corrected expense check | 3220-000 | | 544.38 | 51,774.97 |
| 03/21/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,000.00 | | 52,774.97 |
| 03/21/18 | {17} | NORRIS McLAUGHLIN & MARCUS | WAUSAU WINDOW | 1241-000 | 15,000.00 | | 67,774.97 |
| 03/27/18 | {17} | ADAMS FIRST CHOICE REALTY | payment settlement ADAMS FIRST CHIOCE<br>REALTY | 1241-000 | 1,000.00 | | 68,774.97 |
| 04/06/18 | {17} | DORIA INC. | SETTLEMENT DORIA | 1241-000 | 11,500.00 | | 80,274.97 |
| 04/12/18 | {17} | KWG INDUSTRIES | settlement KWG INDUSTRIES | 1241-000 | 7,500.00 | | 87,774.97 |
| 04/18/18 | {8} | Red Apple 86 Fleet Developement<br>LLC | settlement red Apple, 86 Fleet Developement | 1121-000 | 125,000.00 | | 212,774.97 |
| 04/26/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,000.00 | | 213,774.97 |
| 04/26/18 | {17} | ADAMS FIRST CHOICE REALTY | payment settlement ADAMS FIRST CHIOCE<br>REALTY | 1241-000 | 1,000.00 | | 214,774.97 |
| 04/28/18 | {17} | IOLA-BACKENROTH,FRANKEL,KR<br>INSKY,LLP | S & J SHEET METAL - PREFERENCE<br>SETTLEMENT | 1241-000 | 50,000.00 | | 264,774.97 |
| 05/17/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 1,000.00 | | 265,774.97 |
| 05/30/18 | | ADAMS FIRST CHOICE REALTY | additional  payment settlement ADAMS FIRST<br>CHIOCE REALTY | 1241-000 | 1,000.00 | | 266,774.97 |
| 06/27/18 | {17} | EMI Engineering | EMI ENGINEERING | 1241-000 | 2,000.00 | | 268,774.97 |
| 07/09/18 | 138 | WASSERMAN, JURISTA & STOLZ / | Apogee Wausau - order 4/27/18 | 3210-000 | | 2,700.00 | 266,074.97 |

Subtotals :    $217,000.00    $14,147.53

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM    V.20.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-13404-SLM |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| | |
| **Taxpayer ID #:** | **-***0795 |
| **Period Ending:** | 09/08/21 |

| | |
|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6168 - pref. action |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | ATTN: SCOTT REVER | | | | | |
| 07/09/18 | 139 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expenses  Apogee Wausau | 3220-000 | | 20.20 | 266,054.77 |
| 07/09/18 | 140 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees  - Doria - order 5/14/18 | 3210-000 | | 2,070.00 | 263,984.77 |
| 07/09/18 | 141 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expenses  - Doria | 3220-000 | | 19.33 | 263,965.44 |
| 07/09/18 | 142 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees  - S & J Sheet Metal -  order 6/5/18 | 3210-000 | | 9,000.00 | 254,965.44 |
| 07/09/18 | 143 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expenses  - S & J sheet metal -   order 6/5/18 | 3220-000 | | 20.20 | 254,945.24 |
| 07/09/18 | 144 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expenses  - KWG Industries - order 5/22/18 | 3220-000 | | 20.20 | 254,925.04 |
| 07/09/18 | 145 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees   - KWG - order 5/22/18 | 3210-000 | | 1,350.00 | 253,575.04 |
| 07/09/18 | 146 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess   - Adam's First Choice - order 1/16/18 | 3220-000 | | 19.30 | 253,555.74 |
| 07/09/18 | 147 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees   - Adam's First Choice - order 1/16/18 | 3210-000 | | 2,160.00 | 251,395.74 |
| 07/09/18 | 148 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees   -EMI Engineering - order  12/19/17 | 3210-000 | | 1,841.40 | 249,554.34 |
| 07/09/18 | 149 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess  - EMI Engineering | 3220-000 | | 19.96 | 249,534.38 |
| 10/05/18 | {17} | American Express travel Related Services | settlement  AMEX - preference action | 1241-000 | 36,000.00 | | 285,534.38 |
| 10/16/18 | 150 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees    AmEx - order 10/15/18 | 3210-000 | | 6,480.00 | 279,054.38 |
| 10/16/18 | 151 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess   -AmEX - order 10/15/18 | 3220-000 | | 18.27 | 279,036.11 |
| 12/17/18 | {17} | ALTIRE,ESPOSITO & MINOLI | GS WINDOW SYSTEMS-  PREFERENCE ACTION SETTLEMENT | 1241-000 | 15,000.00 | | 294,036.11 |
| 12/28/18 | {17} | SUNBELT RENTALS & S R E | sunbelt preference settlement | 1241-000 | 2,000.00 | | 296,036.11 |
| 01/09/19 | 152 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Master Craft Finishers - doc 675 order 12/19/18 | 3210-000 | | 2,295.14 | 293,740.97 |
| 01/09/19 | 153 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | Master Craft Finishers - doc 675 order 12/19/18 | 3220-000 | | 35.98 | 293,704.99 |
| 01/16/19 | {17} | TRITON CONSTRUCTION | PREFERENCE SETTLEMENT TRITON CONSTRUCTION | 1241-000 | 19,000.00 | | 312,704.99 |

Subtotals :  $72,000.00  $25,369.98

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 17-13404-SLM | |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., | |

| | |
|---|---|
| Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Bank Name: | Mechanics Bank |
| Account: | ******6168 - pref. action |
| Blanket Bond: | $48,786,725.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***0795 |
| Period Ending: | 09/08/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/19 | 154 | INTERNATIONAL SURETIES , LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2019 FOR CASE #17-13404 | 2300-000 | | 283.85 | 312,421.14 |
| 02/18/19 | {17} | TILTON INDUSTRIES LIKITED | preference settlement  - Tilton Industries | 1241-000 | 25,000.00 | | 337,421.14 |
| 02/26/19 | 155 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees   Sunbelt Rentals - doc 696 2/4/19 | 3210-000 | | 360.00 | 337,061.14 |
| 02/26/19 | 156 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess - Sunbelt rentals | 3220-000 | | 36.85 | 337,024.29 |
| 02/26/19 | 157 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees    Triton Constuction doc 713 - 2/25/19 | 3210-000 | | 3,420.00 | 333,604.29 |
| 02/26/19 | 158 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess  -  Triton Construction | 3220-000 | | 34.72 | 333,569.57 |
| 02/26/19 | 159 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty fees   GS Window Systems Corp -  doc 712 - 2/25/19 | 3210-000 | | 2,700.00 | 330,869.57 |
| 02/26/19 | 160 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | atty expensess  -  GS Window Systems | 3220-000 | | 1.06 | 330,868.51 |
| 03/21/19 | {17} | J Petrocelli Contracting Inc. | settlement J Petrocelli - doc 727 | 1241-000 | 12,000.00 | | 342,868.51 |
| 03/21/19 | {17} | Platinum Construction Services Inc | settlement Platinum Construction - doc 725 | 1241-000 | 5,698.28 | | 348,566.79 |
| 04/01/19 | {17} | OLDCASTLE BUILDING ENVELOPE | OLDCASTLE BUILDING ENVELOPE - CANADA | 1241-000 | 23,223.00 | | 371,789.79 |
| 04/17/19 | {17} | SMILEY LIFTING SOLUTIONS , LLC | Spider Crane settlement preference claim | 1241-000 | 20,790.05 | | 392,579.84 |
| 04/28/19 | {17} | A D E Systems NJ Inc. | preference settlement A D E Systems | 1241-000 | 3,750.00 | | 396,329.84 |
| 05/01/19 | 161 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 4/18/19 Platinum Construction  -doc 750 | 3210-000 | | 1,025.69 | 395,304.15 |
| 05/01/19 | 162 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 4/18/19 Platinum Construction  -doc 750 | 3220-000 | | 18.78 | 395,285.37 |
| 05/01/19 | 163 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 4/18/19 Petrocelli Contracting - doc 752 | 3210-000 | | 2,160.00 | 393,125.37 |
| 05/01/19 | 164 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 4/18/19 Petrocelli Contracting - doc 752 | 3220-000 | | 20.34 | 393,105.03 |
| 05/01/19 | 165 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 3/29/19 - Tilton Industries - doc 738 | 3210-000 | | 4,500.00 | 388,605.03 |
| 05/01/19 | 166 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 3/29/19 - Tilton Industries - doc 738 | 3220-000 | | 79.48 | 388,525.55 |
| 05/01/19 | 167 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | order 5/1/19 - Oldcstle Building - doc 771 | 3210-000 | | 4,180.14 | 384,345.41 |
| 05/01/19 | 168 | WASSERMAN, JURISTA & STOLZ / | order 5/1/19 - Oldcstle Building - doc 771 | 3220-000 | | 34.31 | 384,311.10 |

| | | | | Subtotals : | $90,461.33 | $18,855.22 | |

{} Asset reference(s)

Printed: 09/08/2021 10:51 AM    V.20.34

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 17-13404-SLM | | Trustee: | NICHOLAS J. DELZOTTI (500450) |
| Case Name: | CROWNE ARCHITECTURAL SYSTEMS, INC., | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6168 - pref. action |
| Taxpayer ID #: | **-***0795 | | Blanket Bond: | $48,786,725.00  (per case limit) |
| Period Ending: | 09/08/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | ATTN: SCOTT REVER | | | | | |
| 05/06/19 | {17} | Lowenstein Sandler | settlement preference claim | 1241-000 | 25,000.00 | | 409,311.10 |
| 05/08/19 | {17} | Wiss & Company, LLP | settlement preferenc eclaim | 1241-000 | 25,000.00 | | 434,311.10 |
| 05/20/19 | {17} | E. C. CONTRACTING | 1ST  OF 3 PAYMENTS SETTLEMENT - E C CONTRACTING | 1241-000 | 5,000.00 | | 439,311.10 |
| 07/12/19 | {17} | E. C. CONTRACTING | 3rd-final - E C CONTRACTING 2nd pymt  to chkng 1 | 1241-000 | 5,000.00 | | 444,311.10 |
| 07/19/19 | 169 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees - order 5/7/19 Smily Lifting | 3210-000 | | 3,742.21 | 440,568.89 |
| 07/19/19 | 170 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses - order 5/7/19 Smily Lifting | 3220-000 | | 37.88 | 440,531.01 |
| 07/19/19 | 171 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees - order 6/6/19 ADE Systems | 3210-000 | | 675.00 | 439,856.01 |
| 07/19/19 | 172 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses - order 6/6/19 - ADE Systems | 3220-000 | | 37.03 | 439,818.98 |
| 07/19/19 | 173 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | attorney fees - order 6/28/19 - E C Contracting | 3210-000 | | 2,700.00 | 437,118.98 |
| 07/19/19 | 174 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses - order 6/28/19 E C Contracting | 3220-000 | | 16.45 | 437,102.53 |
| 07/19/19 | 175 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | expenses - filing fee court KFK | 3220-000 | | 350.00 | 436,752.53 |
| 10/29/19 | {17} | BRESSLER AMERY & ROSS | PREFERNCE SETTLEMENT KFK | 1241-000 | 34,000.00 | | 470,752.53 |
| 12/31/19 | 176 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | KFK pref. action fees. - no obj. 10/21/19 | 3210-000 | | 6,120.00 | 464,632.53 |
| 12/31/19 | 177 | WASSERMAN, JURISTA & STOLZ / ATTN: SCOTT REVER | KFK pref. action exp.. - no obj. 10/21/19 | 3220-000 | | 259.00 | 464,373.53 |
| 01/28/20 | 178 | INTERNATIONAL SURETIES , LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/28/2020 FOR CASE #17-13404 | 2300-000 | | 459.54 | 463,913.99 |
| 06/22/20 | | To Account #******6166 | TRANSFER FUNDS TO CLOSE MMA FOR FILING OF TFR | 9999-000 | | 463,913.99 | 0.00 |

| | | | ACCOUNT TOTALS | | 739,449.36 | 739,449.36 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 544,765.13 | |
| | | | **Subtotal** | | **739,449.36** | **194,684.23** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$739,449.36** | **$194,684.23** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-13404-SLM |
| **Case Name:** | CROWNE ARCHITECTURAL SYSTEMS, INC., |
| **Taxpayer ID #:** | **-***0795 |
| **Period Ending:** | 09/08/21 |

| | |
|---|---|
| **Trustee:** | NICHOLAS J. DELZOTTI (500450) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4334 - Checking Account |
| **Blanket Bond:** | $48,786,725.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/21 | {6} | CAPITOL INDEMNITY CORP. | BOND - | 1129-000 | 18,177.73 | | 18,177.73 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 18.45 | 18,159.28 |
| 07/21/21 | 101 | WASSERMAN, JURISTA & STOLZ /<br>ATTN: SCOTT REVER | order 7/20/21 doc 843 | 3210-000 | | 5,163.00 | 12,996.28 |
| 07/21/21 | 102 | Alexis Travalja | claim 55IRS | 5200-000 | | 12,450.95 | 545.33 |
| 07/21/21 | 103 | NICHOLAS J. DELZOTTI | Trustee Comp | 2100-000 | | 545.33 | 0.00 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 28.62 | -28.62 |
| 08/02/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -28.62 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **18,177.73** | **18,177.73** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **18,177.73** | **18,177.73** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,177.73** | **$18,177.73** | |

| | |
|---|---|
| Net Receipts : | 3,717,715.27 |
| Plus Gross Adjustments : | 399,471.45 |
| Net Estate : | $4,117,186.72 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******6166** | **2,508,438.54** | **3,255,113.32** | **0.00** |
| **Checking # ******6167** | **451,649.64** | **249,739.99** | **0.00** |
| **Checking # ******6168** | **739,449.36** | **194,684.23** | **0.00** |
| **Checking # ******4334** | **18,177.73** | **18,177.73** | **0.00** |
| | **$3,717,715.27** | **$3,717,715.27** | **$0.00** |

Printed: 09/08/2021 10:51 AM    V.20.34